(April 23, 2015)

◼ THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v MICHAEL K. LABAFF, Appellant. [7 NYS3d 682]—

Lynch, J. Appeal from a judgment of the County Court of St. Lawrence County (Richards, J.), rendered October 11, 2012, convicting defendant upon his plea of guilty of the crime of criminal sale of a controlled substance in the third degree.

In satisfaction of various charges against him, defendant pleaded guilty to a superior court information charging him with criminal sale of a controlled substance in the third degree and purportedly waived his right to appeal. The plea agreement contemplated that defendant would enter into the Judicial Diversion Program and that, if he failed to complete the program, he would face a term of imprisonment to be followed by postrelease supervision. Defendant was ultimately charged with violating the terms of the program and was terminated from it after waiving his right to a hearing and admitting that he had used cocaine and lied to program officials about that usage (see CPL 216.05 [9]). County Court agreed to, and did, sentence defendant to a prison term of six years to be followed by postrelease supervision of three years. Defendant now appeals.

Initially, we agree with defendant that his waiver of the right to appeal is invalid, as "he was not advised that it was a right separate and distinct from the other rights that he was forfeiting by pleading guilty" (People v Bressard, 112 AD3d 988, 988 [2013], lv denied 22 NY3d 1137 [2014]; see People v Bradshaw, 18 NY3d 257, 264 [2011]). Defendant's further challenge to the voluntariness of his plea was not preserved for our review by a postallocution motion to withdraw his plea, and he said nothing during the plea colloquy that would bring this case within the narrow exception to the preservation require-

ment (*see People v Lopez*, 71 NY2d 662, 665-666 [1988]; *People v Skidds*, 123 AD3d 1342, 1342-1343 [2014]). Likewise, defendant has not preserved his argument that County Court abused its discretion in terminating him from the Judicial Diversion Program, as he admitted to violating the terms of the program in return for a specified sentence and made no effort to attack that agreement before County Court (*see People v Disotell*, 123 AD3d 1230, 1231 [2014]).

Turning to issues relating to defendant's sentence, we are unpersuaded that the agreed-upon sentence was harsh and excessive given defendant's extensive criminal history (*see People v Cooney*, 120 AD3d 1445, 1446 [2014]; *People v Johnson*, 12 AD3d 727, 727-728 [2004], *lv denied* 4 NY3d 745 [2004]). It is lastly evident from the record that, while County Court referred to defendant as a second felony offender at sentencing, defendant falls within a subset of that category and was actually sentenced as a second felony drug offender (*see People v Whalen*, 101 AD3d 1167, 1170 [2012], *lv denied* 20 NY3d 1105 [2013]; *compare* Penal Law § 70.06 [3] [b]; [4] [b], *with* Penal Law § 70.70 [3] [b] [i]). Accordingly, an amended uniform sentence and commitment form must be prepared that reflects his status as a second felony drug offender (*see People v Patterson*, 119 AD3d 1157, 1159 [2014], *lv denied* 24 NY3d 1046 [2014]; *People v Vasavada*, 93 AD3d 893, 894 [2012], *lv denied* 19 NY3d 978 [2012]; *compare People v Whalen*, 101 AD3d at 1170).

Peters, P.J., Egan Jr. and Rose, JJ., concur. Ordered that the judgment is affirmed, and matter remitted for entry of an amended uniform sentence and commitment form.